UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Case No.: 23-30407 |
| Tantum Companies, LLC, | ) |
| | ) |
| | ) Chapter 11 |
| | ) |
| Debtor. | ) |

# CHAPTER 11 POSTCONFIRMATION REPORT

**REPORTING PERIOD:**

| | |
|---|---|
| FROM: | March 1, 2026 |
| TO: | March 31, 2026 |

**DATE PLAN CONFIRMED:**   **December 12, 2024**

**EFFECTIVE DATE OF PLAN:**   **March 1, 2025**
☐ Effective Date has not yet occurred.

**ESTIMATED CLOSING DATE:**

I certify under penalty of perjury that the information contained in this Postconfirmation Report is true and correct to the best of my knowledge and belief.

| **DEBTOR / TRUSTEE / LIQUIDATING AGENT:** | **DEBTOR 2** (if applicable): |
|---|---|
| Signature: *Mark Cote* <br> Printed: Mark Cote | Signature: _____ <br> Printed: |
| Title: CEO | Date: |
| Date: May 1, 2026 | |

*Penalty for making a false statement or filing a false report: Fine of up $500,000.00 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

**DESCRIPTION OF PROGRESS TOWARD CONSUMMATION OF PLAN & CASE CLOSING:**
What conditions to the effective date of the plan have and have not occurred? What other specific matters does the Court need to resolve prior to closing the case (e.g., adversary proceedings, claim disputes, filing fee applications, etc.)? Please indicate the nature of each matter and an estimated time frame that these matters will be resolved:

On March 6, 2025, the Debtor filed the Notice of Effective Date of Amended Plan of Reorganization of Tantum Companies, LLC [Doc. 395] confirming that all conditions to the occurrence of the Effective Date as set forth in the Plan had been satisfied or waived by the Debtors and/or any other person whose consent or waiver is required.

4926-7255-0762, v. 1

☒   Check here if attaching an income statement in lieu of this cash receipts and disbursements page.

| | | **CASH RECEIPTS AND DISBURSEMENTS** | | | | |
|---|---|---|---|---|---|---|
| | **Totals** | **Account** **(- )** last 4 digits of acct no. | **Account** **(- )** last 4 digits of acct no. | **Account** **(- )** last 4 digits of acct no. | **Account** **(- )** last 4 digits of acct no. | **Account** **(- )** last 4 digits of acct no. |
| **Beginning Cash Position (G/L Balance)** | | | | | | |
| | | | | | | |
| **Total Cash Receipts** | | | | | | |
| | | | | | | |
| **Cash Disbursements** | | | | | | |
| Plan Payments | | | | | | |
| Payments to Secured Creditors (not included in Plan Payments) | | | | | | |
| Taxes (not included in Plan Payments) | | | | | | |
| Professional Fees | | | | | | |
| Quarterly Fees | | | | | | |
| Other Disbursements of Note: | | | | | | |
| - | | | | | | |
| - | | | | | | |
| - | | | | | | |
| - | | | | | | |
| - | | | | | | |
| - | | | | | | |
| All Remaining Disbursements | | | | | | |
| **Total Cash Disbursements** | | | | | | |
| | | | | | | |

**Note: All disbursements must be listed.**

4926-7255-0762, v. 1

**Tantum Companies, LLC and Subsidiaries**
**Consolidated Statement of Operations**
**From March 1, 2026 to March 31, 2026**

|  | Period |
|---|---|
|  | 3/1/26 to 3/31/26 |
| **Revenues:** |  |
| Restaurant Net Revenue, Less Discounts | $ 483,709 |
| Franchise Revenue & Marketing Fees | 33,717 |
| **Total Gross Revenues** | $ 517,426 |
|  |  |
| **Operating Expenses:** |  |
| Cost of Sales | 167,311 |
| Salaries and Benefits | 109,719 |
| Marketing Expenses | - |
| POS/Software Subscriptions and Fees | 3,395 |
| Bookkeeping and Professional Fees | 10,149 |
| Insurance | 31,289 |
| Occupancy Costs | 66,991 |
| Utilities | 17,383 |
| Internet & Web Services | - |
| Other Operating Expenses: |  |
| Cash Over/(Short) | - |
| Cleaning & Office Supplies | 2,578 |
| Operating Supplies | - |
| Bank Fees | 2,154 |
| Equipment Rental | - |
| Other | 19,193 |
| Legal Fees | 10,756 |
| **Total Operating Expenses** | $ 440,919 |
| **Net (Loss) Income** | $ 76,507 |

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: Guaranty Bank

Type of Account: Checking
(i.e., operating, payroll, tax, etc.)

Account Number: -3147
(last 4 digits of account number)

Ending Balance (per the attached statement) $40,950.18

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: * $40,950.18

Highest Daily Balance During Period $58,112.09

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|---|
| Check No. | Payee: | Amount: | | Check No. | Payee: | Amount: |
|  |  |  | |  |  |  |
|  |  |  | |  |  |  |
|  |  |  | |  |  |  |
|  |  |  | |  |  |  |
|  |  |  | |  |  |  |
|  | Total: |  | |  | Total: |  |

4926-7255-0762, v. 1



**GuarantyBank**
Member FDIC

TANTUM COMPANIES LLC
C/O AXUM CAPITAL PARTNERS
DEBTOR IN POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

COMMERCIAL CHECKING
Primary Account        *****3147

Enclosures:                          8
                                03/31/26

Fraud Awareness: Scammers may spoof trusted phone numbers.  Always
verify unexpected calls before sharing account information.  When in
doubt, hang up and contact your banking officer directly.

## STATEMENT SUMMARY AS OF        03/31/26

COMMERCIAL CHECKING          TANTUM COMPANIES LLC          *****3147
                             C/O AXUM CAPITAL PARTNERS
                             DEBTOR IN POSSESSION

|  | Beginning Balance | 3/01/26 | 22,302.67 |  |
|---|---|---|---|---|
|  | Deposits / Misc Credits | 20 | 266,273.10 |  |
|  | Withdrawals / Misc Debits | 18 | 247,625.59 |  |
| ** | Ending Balance | 3/31/26 | 40,950.18 | ** |
|  | Service Charge |  | 251.89 |  |
|  | Enclosures |  | 8 |  |

### Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/02 | 45,000.00 | Internet Banking Transfer from DD 3170 Funds Transfer via Online |
| 3/03 | 13,282.99 | ACH CHARGEBACK- REALTY INCOME CORP REALTY INCOME CORP- JPMORGAN CHASE NO ACCOUNT/UNABLE TO LOCATE ACCOUNT |
| 3/04 | 5,000.00 | Internet Banking Transfer from DD 3170 Funds Transfer via Online |
| 3/04 | 29,000.00 | ORIG:TANTUM COMPANIES MASTER TRN:P202603040136386 |
| 3/05 | 1,773.45 | DR PEPPER/SEVEN/PAYMENTS TANTUM COMPANIES |
| 3/05 | 4,645.01 | Tantum Companies/ACH Collec Tantum Companies |
| 3/05 | 4,723.56 | Tantum Companies/ACH Collec Tantum Companies |
| 3/05 | 4,818.38 | Tantum Companies/ACH Collec Tantum Companies |
| 3/05 | 3,500.00 | Internet Banking Transfer from DD 3188 Funds Transfer via Online |
| 3/05 | 5,000.00 | ORIG:Tantum Companies Master TRN:P202603050027836 |
| 3/11 | 23,000.00 | ORIG:TANTUM COMPANIES MASTER |





GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3147
3/31/26

2 of 3

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/13 | 969.80 | TRN:P202603110072311 Tantum Companies/ACH Collec Tantum Companies |
| 3/13 | 5,900.27 | Tantum Companies/ACH Collec Tantum Companies |
| 3/17 | 19,000.00 | ORIG:TANTUM COMPANIES MASTER TRN:P202603170006301 |
| 3/19 | 8,000.00 | ORIG:Tantum Companies Master TRN:P202603190005796 |
| 3/19 | 50,000.00 | ORIG:TILLAGE COMPANIES LLC TRN:P202603190068816 |
| 3/20 | 969.80 | Tantum Companies/ACH Collec Tantum Companies |
| 3/20 | 5,952.71 | Tantum Companies/ACH Collec Tantum Companies |
| 3/27 | 5,737.13 | Tantum Companies/ACH Collec Tantum Companies |
| 3/31 | 30,000.00 | ORIG:TANTUM COMPANIES MASTER TRN:P202603310008770 |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/02 | 9,339.86 | BENE:J.C. MICHAEL TRUST TRN:P202603020144180 |
| 3/02 | 20,000.00 | BENE:TILLAGE MASTER X7832 TRN:P202603020031526 |
| 3/02 | 251.89 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 3/03 | 12,500.00 | BENE:TUCKER ELLIS LLP TRN:P202603030159501 |
| 3/03 | 13,282.99 | BENE:REALTY INCOME - WIRE TRN:P202603030157385 |
| 3/04 | 1,681.25 | TGG Consulting S/SIGONFILE Tantum Companies, LLC |
| 3/04 | 21,638.52 | UNITED HEALTHCAR/EDI PAYMTS Aetius Companies |
| 3/05 | 2,239.46 | Internet Banking Transfer to DD 7176 1853214:Transaction ID, Harrison Point e - AE:Transfer Description |
| 3/06 | 54,696.85 | Internet Banking Transfer to DD 3162 Funds Transfer via Online |
| 3/09 | 2,000.00 | Internet Banking Transfer to DD 3162 Funds Transfer via Online |
| 3/11 | 23,000.00 | BENE:TILLAGE MASTER X7832 |



TANTUM COMPANIES LLC

*****3147
3/31/26

3 of 3

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| | | TRN:P202603110108144 |
| 3/16 | 6,000.00 | Internet Banking Transfer to DD 3170 |
| | | Funds Transfer via Online |
| 3/18 | 5,152.50 | TGG Consulting S/SIGONFILE Tantum |
| | | Companies, LLC |
| 3/19 | 52,701.53 | Internet Banking Transfer to DD 3162 |
| | | Funds Transfer via Online |
| 3/20 | 3,120.64 | Internet Banking Transfer to DD 3188 |
| | | Funds Transfer via Online |
| 3/20 | 3,373.19 | BENE:PERFECTION LANDSCAPE MGMT LLC |
| | | TRN:P202603200076055 |
| 3/23 | 5,881.91 | TRAVELERS/BUS INSUR TANTUM *HOLDINGS, |
| | | LLC |
| 3/24 | 10,765.00 | BENE:HSSM TRUST WIRE TRF |
| | | TRN:P202603240131207 |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 3/02 | 37,710.92 | 3/09 | 1,415.24 | 3/18 | 16,132.81 | 3/27 | 10,950.18 |
| 3/03 | 25,210.92 | 3/11 | 1,415.24 | 3/19 | 21,431.28 | 3/31 | 40,950.18 |
| 3/04 | 35,891.15 | 3/13 | 8,285.31 | 3/20 | 21,859.96 | | |
| 3/05 | 58,112.09 | 3/16 | 2,285.31 | 3/23 | 15,978.05 | | |
| 3/06 | 3,415.24 | 3/17 | 21,285.31 | 3/24 | 5,213.05 | | |



# PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
### TELEPHONE US AT: 662-247-1454

WRITE US AT:    GUARANTY BANK & TRUST CO.
P.O. BOX 657
BELZONI, MS 39038

If you think your statement or receipt is wrong or if you need information about a transfer listed on the statement or receipt, notify us as soon as you can.
We must hear from you no later than 60 days after we sent the FIRST statement on which problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

WE WILL INVESTIGATE YOUR COMPLAINT AND WILL CORRECT ANY ERROR PROMPTLY.
IF WE TAKE MORE THAN 10 BUSINESS DAYS TO DO THIS, WE WILL CREDIT YOUR ACCOUNT FOR THE AMOUNT YOU THINK IS IN ERROR, SO THAT YOU WILL HAVE THE USE OF THE MONEY DURING THE TIME IT TAKES US TO COMPLETE OUR INVESTIGATION.

YOU MAY BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $20.00 PER HOUR FOR RESEARCH TIME.

THIS APPLIES TO CONSUMER ACCOUNTS ONLY; REGULATION E DOES NOT APPLY TO COMMERCIAL CUSTOMERS; THEREFORE, COMMERCIAL CUSTOMERS HAVE NO RIGHTS UNDER THIS POLICY.

CHECKS OUTSTANDING –
NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|--|
| | | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any activity or miscell-aneous charge(s) posted on this statement.

ADD

2. Mark (☐) your register after each enclosed check image or check number listed.

3. Check off the deposits shown on the statement against those shown in your checkbook.

DEPOSIT NOT CREDITED
ON THIS STATEMENT
(IF ANY)    $ _____

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your checkbook balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

TOTAL    $ _____

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

SUBTRACT

CHECKS OUTSTANDING    $ _____

Verify the carryover balance from page to page in your checkbook.

Make sure you have subtracted the service charge or club dues from your checkbook balance.

BALANCE    $ _____

Compare the amount encoded on lower right corner of your checks with the amount in your checkbook.

SHOULD AGREE WITH CHECKBOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS
STATEMENT.

| | TOTAL | $ |
|--|-------|---|

REPORT ANY UNRECONCILED DIFFERENCES BETWEEN YOUR RECORDS
AND THIS STATEMENT TO THE BANK'S AUDITING DEPARTMENT.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: Guaranty Bank

Type of Account: Checking
(i.e., operating, payroll, tax, etc.)

Account Number: -3162
(last 4 digits of account number)

Ending Balance (per the attached statement) -$0.08

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: * -$0.08

Highest Daily Balance During Period $54,759.26

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|
| **Check No.** | **Payee:** | **Amount:** | **Check No.** | **Payee:** | **Amount:** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Total: | | | Total: | |

4926-7255-0762, v. 1



**GuarantyBank**
Member FDIC

TANTUM COMPANIES LLC
C/O AXUM CAPITAL PARTNERS
DEBTOR IN POSSESSION                                        COMMERCIAL CHECKING
6100 FAIRVIEW RD STE 1156                          Primary Account        *****3162
CHARLOTTE NC 28210-4260

03/31/26

Fraud Awareness: Scammers may spoof trusted phone numbers.  Always
verify unexpected calls before sharing account information.  When in
doubt, hang up and contact your banking officer directly.

## STATEMENT SUMMARY AS OF        03/31/26

| COMMERCIAL CHECKING | TANTUM COMPANIES LLC<br>C/O AXUM CAPITAL PARTNERS<br>DEBTOR IN POSSESSION | *****3162 |

| | | | |
|---|---|---|---|
| Beginning Balance | 3/01/26 | .03 - | |
| Deposits / Misc Credits | 3 | 109,398.38 | |
| Withdrawals / Misc Debits | 11 | 109,398.43 | |
| ** Ending Balance | 3/31/26 | .08 - | ** |
| Service Charge | | 41.89 | |

### Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/06 | 54,696.85 | Internet Banking Transfer from DD 3147<br>Funds Transfer via Online |
| 3/09 | 2,000.00 | Internet Banking Transfer from DD 3147<br>Funds Transfer via Online |
| 3/19 | 52,701.53 | Internet Banking Transfer from DD 3147<br>Funds Transfer via Online |

### Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/02 | 41.89 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 3/05 | 144.00 | Insufficient Funds Charge |
| 3/09 | 1,751.67 | PAYCOR INC./PaycorFees TANTUM COMPANIES LLC |
| 3/10 | 336.84 | PAYCOR INC./Pay fund TANTUM COMPANIES LLC |
| 3/10 | 529.39 | PAYCOR INC./POC fund TANTUM COMPANIES LLC |
| 3/10 | 43,320.72 | PAYCOR INC./DD - FUND TANTUM COMPANIES LLC |
| 3/11 | 10,323.98 | PAYCOR INC./tax fund TANTUM COMPANIES LLC |
| 3/19 | 383.18 | PAYCOR INC./Pay fund TANTUM COMPANIES LLC |





TANTUM COMPANIES LLC

*****3162
3/31/26

2 of 2

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/19 | 10,055.97 | PAYCOR INC./tax fund TANTUM COMPANIES LLC |
| 3/19 | 42,510.71 | PAYCOR INC./DD - FUND TANTUM COMPANIES LLC |
| 3/31 | .08 | Overdraft Interest Rate = 10.000% |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 3/02 | 41.92- | 3/06 | 54,510.93 | 3/10 | 10,572.31 | 3/19 | .00 |
| 3/05 | 185.92- | 3/09 | 54,759.26 | 3/11 | 248.33 | 3/31 | .08- |

## PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
### TELEPHONE US AT: 662-247-1454

WRITE US AT:  GUARANTY BANK & TRUST CO.
P.O. BOX 657
BELZONI, MS 39038

If you think your statement or receipt is wrong or if you need information about a transfer listed on the statement or receipt, notify us as soon as you can.

We must hear from you no later than 60 days after we sent the FIRST statement on which problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

WE WILL INVESTIGATE YOUR COMPLAINT AND WILL CORRECT ANY ERROR PROMPTLY.
IF WE TAKE MORE THAN 10 BUSINESS DAYS TO DO THIS, WE WILL CREDIT YOUR ACCOUNT FOR THE AMOUNT YOU THINK IS IN ERROR, SO THAT YOU WILL HAVE THE USE OF THE MONEY DURING THE TIME IT TAKES US TO COMPLETE OUR INVESTIGATION.

YOU MAY BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $20.00 PER HOUR FOR RESEARCH TIME.

THIS APPLIES TO CONSUMER ACCOUNTS ONLY; REGULATION E DOES NOT APPLY TO COMMERCIAL CUSTOMERS; THEREFORE, COMMERCIAL CUSTOMERS HAVE NO RIGHTS UNDER THIS POLICY.

### CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |

BANK BALANCE SHOWN ON THIS STATEMENT  $ _____

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any activity or miscellaneous charge(s) posted on this statement.

ADD

2. Mark (☐) your register after each enclosed check image or check number listed.

3. Check off the deposits shown on the statement against those shown in your checkbook.

DEPOSIT NOT CREDITED ON THIS STATEMENT (IF ANY)  $ _____

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your checkbook balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

TOTAL  $ _____

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

SUBTRACT

CHECKS OUTSTANDING  $ _____

Verify the carryover balance from page to page in your checkbook.

Make sure you have subtracted the service charge or club dues from your checkbook balance.

BALANCE  $ _____

Compare the amount encoded on lower right corner of your checks with the amount in your checkbook.

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

| | | |
|---|---|---|
| TOTAL | $ | |

REPORT ANY UNRECONCILED DIFFERENCES BETWEEN YOUR RECORDS AND THIS STATEMENT TO THE BANK'S AUDITING DEPARTMENT.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: Guaranty Bank

Type of Account: Checking
(i.e., operating, payroll, tax, etc.)

Account Number: -3154
(last 4 digits of account number)

Ending Balance (per the attached statement) -$41.37

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: * -$41.37

Highest Daily Balance During Period -$41.37

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|---|
| Check No. | Payee: | Amount: | | Check No. | Payee: | Amount: |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total: | | | | Total: | |

4926-7255-0762, v. 1

**GuarantyBank**
Member FDIC

TANTUM COMPANIES LLC
C/O AXUM CAPITAL PARTNERS
DEBTOR IN POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

COMMERCIAL CHECKING
Primary Account        *****3154

03/31/26

Fraud Awareness: Scammers may spoof trusted phone numbers.  Always
verify unexpected calls before sharing account information.  When in
doubt, hang up and contact your banking officer directly.

## STATEMENT SUMMARY AS OF        03/31/26

COMMERCIAL CHECKING              TANTUM COMPANIES LLC                    *****3154
                                C/O AXUM CAPITAL PARTNERS
                                DEBTOR IN POSSESSION

| | | | |
|---|---|---|---|
| Beginning Balance | 3/01/26 | .07 - | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 2 | 41.30 | |
| ** Ending Balance | 3/31/26 | 41.37 - | ** |
| Service Charge | | 41.00 | |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/02 | 41.00 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 3/31 | .30 | Overdraft Interest Rate = 10.000% |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 3/02 | 41.07- | 3/31 | 41.37- | | | | |



## PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
TELEPHONE US AT: 662-247-1454

WRITE US AT:   GUARANTY BANK & TRUST CO.
P.O. BOX 657
BELZONI, MS 39038

If you think your statement or receipt is wrong or if you need information about a transfer listed on the statement or receipt, notify us as soon as you can.

We must hear from you no later than 60 days after we sent the FIRST statement on which problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

WE WILL INVESTIGATE YOUR COMPLAINT AND WILL CORRECT ANY ERROR PROMPTLY.

IF WE TAKE MORE THAN 10 BUSINESS DAYS TO DO THIS, WE WILL CREDIT YOUR ACCOUNT FOR THE AMOUNT YOU THINK IS IN ERROR, SO THAT YOU WILL HAVE THE USE OF THE MONEY DURING THE TIME IT TAKES US TO COMPLETE OUR INVESTIGATION.

YOU MAY BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $20.00 PER HOUR FOR RESEARCH TIME.

THIS APPLIES TO CONSUMER ACCOUNTS ONLY; REGULATION E DOES NOT APPLY TO COMMERCIAL CUSTOMERS; THEREFORE, COMMERCIAL CUSTOMERS HAVE NO RIGHTS UNDER THIS POLICY.

### CHECKS OUTSTANDING – NOTCHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |

BANK BALANCE SHOWN ON THIS STATEMENT   $ _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any activity or miscell-aneous charge(s) posted on this statement.

2. Mark (☐) your register after each enclosed check image or check number listed.

3. Check off the deposits shown on the statement against those shown in your checkbook.

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your checkbook balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

ADD

DEPOSIT NOT CREDITED ON THIS STATEMENT (IF ANY)   $ _____

TOTAL   $ _____

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your checkbook.

Make sure you have subtracted the service charge or club dues from your checkbook balance.

Compare the amount encoded on lower right corner of your checks with the amount in your checkbook.

SUBTRACT

CHECKS OUTSTANDING   $ _____

BALANCE   $ _____

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

TOTAL   $ _____

REPORT ANY UNRECONCILED DIFFERENCES BETWEEN YOUR RECORDS AND THIS STATEMENT TO THE BANK'S AUDITING DEPARTMENT.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank:      Guaranty Bank

Type of Account:      Checking
<br>(i.e., operating, payroll, tax, etc.)

Account Number:      -3170
<br>(last 4 digits of account number)

Ending Balance (per the attached statement)      $43,933.50

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: *      $43,933.50

Highest Daily Balance During Period      $43,933.50

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|
| Check No. | Payee: | Amount: | Check No. | Payee: | Amount: |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Total: | | | Total: | |



GuarantyBank
Member FDIC

TANTUM COMPANIES LLC
C/O AXUM CAPITAL PARTNERS
DEBTOR IN POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

COMMERCIAL CHECKING
Primary Account          *****3170
Enclosures:                        4
                            03/31/26

Fraud Awareness: Scammers may spoof trusted phone numbers.  Always
verify unexpected calls before sharing account information.  When in
doubt, hang up and contact your banking officer directly.

## STATEMENT SUMMARY AS OF      03/31/26

**COMMERCIAL CHECKING**          TANTUM COMPANIES LLC          *****3170
                                 C/O AXUM CAPITAL PARTNERS
                                 DEBTOR IN POSSESSION

| | | | |
|---|---|---|---|
| Beginning Balance | 3/01/26 | 44,315.43 | |
| Deposits / Misc Credits | 132 | 370,910.89 | |
| Withdrawals / Misc Debits | 83 | 371,292.82 | |
| ** Ending Balance | 3/31/26 | 43,933.50 | ** |
| Service Charge | | 51.10 | |
| Enclosures | | 4 | |

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/02 | 2,138.15 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/02 | 2,471.96 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/02 | 2,913.48 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/02 | 2,938.64 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/02 | 2,960.95 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/02 | 2,987.24 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/02 | 3,069.46 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/02 | 3,244.78 | Citizens/NET SETLMT Citizens NET SETLMT |



GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

2 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| | | ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/02 | 3,372.78 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/02 | 3,406.05 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/02 | 3,671.07 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/02 | 4,751.40 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/03 | 1,986.23 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/03 | 2,799.77 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/03 | 2,989.05 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/03 | 4,156.01 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/04 | 2,252.66 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/04 | 2,342.88 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/04 | 2,832.59 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/04 | 2,866.54 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/05 | 2,133.01 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/05 | 2,230.91 | Citizens/NET SETLMT Citizens NET SETLMT |
| | | ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |



**GuarantyBank**
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

3 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 3/05 | 2,319.68 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/05 | 2,390.73 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/06 | 53.31 | TOAST/EOM Feb 28 Back Yard Burgers -Bat |
| 3/06 | 56.76 | TOAST/EOM Feb 28 BackYard Burger-Park A |
| 3/06 | 65.06 | TOAST/EOM Feb 28 BackYard Burger-Highwa |
| 3/06 | 2,140.25 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/06 | 2,195.73 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/06 | 2,246.42 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/06 | 2,793.32 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/09 | 1,846.26 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/09 | 2,221.69 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/09 | 2,344.16 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/09 | 2,383.99 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/09 | 2,434.83 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/09 | 2,587.28 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/09 | 3,003.27 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/09 | 3,021.71 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7696 74 TST* BACK YARD BURGERS |



GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

4 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 3/09 | 3,085.08 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/09 | 3,231.30 | Citizens/NET SETLMT Citizens NET SETLMT ███ 07056 78 TST* BACKYARD BURGER-SOUBC |
| 3/09 | 3,662.52 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/10 | 2,120.20 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/10 | 3,135.08 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/10 | 3,253.34 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/10 | 3,773.89 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/11 | 2,110.06 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/11 | 2,430.87 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/11 | 2,554.31 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/11 | 2,693.28 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/12 | 2,284.48 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/12 | 2,559.11 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/12 | 2,879.09 | Citizens/NET SETLMT Citizens NET SETLMT ███ 7696 74 TST* BACK YARD BURGERS -BBC |
| 3/12 | 2,901.10 | Citizens/NET SETLMT Citizens NET SETLMT |



**GuarantyBank**
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

5 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| | | ███████ 7067 42 TST* BACKYARD BURGER-HIGHBC |
| 3/13 | 1,974.05 | TOAST/DEP Mar 13 ██████ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 12 Aetius Companies DBA W |
| 3/13 | 2,102.55 | Citizens/NET SETLMT Citizens NET SETLMT ███████ 7055 61 TST* BACKYARD BURGER-PARKBC |
| 3/13 | 2,246.90 | Citizens/NET SETLMT Citizens NET SETLMT ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/13 | 2,705.69 | TOAST/DEP Mar 13 ██████ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 12 Aetius Companies DBA W |
| 3/16 | 2,459.78 | TOAST/DEP Mar 16 ██████ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 15 Aetius Companies DBA W |
| 3/16 | 2,693.49 | TOAST/DEP Mar 14 ██████ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 13 Aetius Companies DBA W |
| 3/16 | 2,698.16 | Citizens/NET SETLMT Citizens NET SETLMT ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/16 | 2,800.45 | TOAST/DEP Mar 15 ██████ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 14 Aetius Companies DBA W |
| 3/16 | 2,817.05 | TOAST/DEP Mar 14 ██████ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 13 Aetius Companies DBA W |
| 3/16 | 2,934.55 | Citizens/NET SETLMT Citizens NET SETLMT ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/16 | 3,051.93 | TOAST/DEP Mar 14 ██████ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 13 Aetius Companies DBA W |
| 3/16 | 3,079.22 | TOAST/DEP Mar 15 ██████ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 14 Aetius Companies DBA W |
| 3/16 | 3,215.74 | Citizens/NET SETLMT Citizens NET SETLMT ███████ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/16 | 3,317.55 | TOAST/DEP Mar 15 ██████ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 14 Aetius Companies DBA W |

GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

6 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 3/16 | 3,744.32 | TOAST/DEP Mar 16 ▮▮▮▮ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 15 Aetius Companies DBA W |
| 3/16 | 3,806.73 | TOAST/DEP Mar 16 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 15 Aetius Companies DBA W |
| 3/16 | 6,000.00 | Internet Banking Transfer from DD 3147 Funds Transfer via Online |
| 3/17 | 2,013.16 | TOAST/DEP Mar 17 ▮▮▮▮ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 16 Aetius Companies DBA W |
| 3/17 | 2,814.76 | TOAST/DEP Mar 17 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 16 Aetius Companies DBA W |
| 3/17 | 2,835.58 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/17 | 3,408.03 | TOAST/DEP Mar 17 ▮▮▮▮ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 16 Aetius Companies DBA W |
| 3/18 | 2,124.52 | TOAST/DEP Mar 18 ▮▮▮▮ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 17 Aetius Companies DBA W |
| 3/18 | 2,280.26 | TOAST/DEP Mar 18 ▮▮▮▮ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 17 Aetius Companies DBA W |
| 3/18 | 2,655.19 | TOAST/DEP Mar 18 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 17 Aetius Companies DBA W |
| 3/18 | 2,967.44 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/19 | 1,802.55 | TOAST/DEP Mar 19 ▮▮▮▮ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 18 Aetius Companies DBA W |
| 3/19 | 1,959.55 | TOAST/DEP Mar 19 ▮▮▮▮ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 18 Aetius Companies DBA W |
| 3/19 | 2,231.94 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/19 | 3,113.33 | TOAST/DEP Mar 19 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 18 Aetius Companies DBA W |

GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

7 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/20 | 2,282.63 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/20 | 2,285.61 | TOAST/DEP Mar 20 ▮▮▮▮ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 19 Aetius Companies DBA W |
| 3/20 | 2,796.77 | TOAST/DEP Mar 20 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 19 Aetius Companies DBA W |
| 3/20 | 2,896.09 | TOAST/DEP Mar 20 ▮▮▮▮ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 19 Aetius Companies DBA W |
| 3/23 | 2,137.68 | TOAST/DEP Mar 22 ▮▮▮▮ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 21 Aetius Companies DBA W |
| 3/23 | 2,422.89 | TOAST/DEP Mar 21 ▮▮▮▮ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 20 Aetius Companies DBA W |
| 3/23 | 2,506.13 | TOAST/DEP Mar 23 ▮▮▮▮ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 22 Aetius Companies DBA W |
| 3/23 | 3,103.56 | TOAST/DEP Mar 21 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 20 Aetius Companies DBA W |
| 3/23 | 3,107.49 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/23 | 3,218.88 | TOAST/DEP Mar 22 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 21 Aetius Companies DBA W |
| 3/23 | 3,222.30 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/23 | 3,431.26 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/23 | 3,772.47 | TOAST/DEP Mar 22 ▮▮▮▮ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 21 Aetius Companies DBA W |
| 3/23 | 3,858.97 | TOAST/DEP Mar 23 ▮▮▮▮ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 22 Aetius Companies DBA W |
| 3/23 | 3,891.38 | TOAST/DEP Mar 23 ▮▮▮▮ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |



GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

8 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/23 | 3,923.79 | Mar 22 Aetius Companies DBA W TOAST/DEP Mar 21 ▓▓▓ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/23 | 3,315.73 | Mar 20 Aetius Companies DBA W Internet Banking Transfer from DD 3188 Funds Transfer via Online |
| 3/24 | 1,978.28 | TOAST/DEP Mar 24 ▓▓▓ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/24 | 3,208.65 | Mar 23 Aetius Companies DBA W TOAST/DEP Mar 24 ▓▓▓ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/24 | 3,218.53 | Mar 23 Aetius Companies DBA W Citizens/NET SETLMT Citizens NET SETLMT ▓▓▓ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/24 | 3,322.74 | TOAST/DEP Mar 24 ▓▓▓ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/25 | 2,342.33 | Mar 23 Aetius Companies DBA W TOAST/DEP Mar 25 ▓▓▓ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/25 | 2,505.56 | Mar 24 Aetius Companies DBA W Citizens/NET SETLMT Citizens NET SETLMT ▓▓▓ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/25 | 2,805.90 | TOAST/DEP Mar 25 ▓▓▓ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/25 | 2,836.60 | Mar 24 Aetius Companies DBA W TOAST/DEP Mar 25 ▓▓▓ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/26 | 2,548.36 | Mar 24 Aetius Companies DBA W TOAST/DEP Mar 26 ▓▓▓ 4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/26 | 2,756.80 | Mar 25 Aetius Companies DBA W TOAST/DEP Mar 26 ▓▓▓ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/26 | 2,878.40 | Mar 25 Aetius Companies DBA W Citizens/NET SETLMT Citizens NET SETLMT ▓▓▓ 7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/26 | 2,912.01 | TOAST/DEP Mar 26 ▓▓▓ 1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/27 | 2,560.89 | Mar 25 Aetius Companies DBA W TOAST/DEP Mar 27 ▓▓▓ 9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP |

GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

9 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/27 | 2,742.34 | Mar 26 Aetius Companies DBA W Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/27 | 3,013.12 | TOAST/DEP Mar 27 ▮▮▮▮4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/27 | 3,322.75 | TOAST/DEP Mar 27 4▮▮▮▮1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 1,912.35 | Mar 26 Aetius Companies DBA W TOAST/DEP Mar 30 ▮▮▮▮9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 2,500.26 | Mar 29 Aetius Companies DBA W TOAST/DEP Mar 28 ▮▮▮▮9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 2,655.81 | Mar 27 Aetius Companies DBA W TOAST/DEP Mar 29 ▮▮▮▮9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 2,696.85 | Mar 28 Aetius Companies DBA W Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/30 | 2,760.36 | TOAST/DEP Mar 28 ▮▮▮▮4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 2,954.27 | Mar 27 Aetius Companies DBA W TOAST/DEP Mar 28 ▮▮▮▮1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 3,375.25 | Mar 27 Aetius Companies DBA W TOAST/DEP Mar 29 ▮▮▮▮1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 3,465.50 | Mar 28 Aetius Companies DBA W TOAST/DEP Mar 30 ▮▮▮▮1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 3,617.97 | Mar 29 Aetius Companies DBA W Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/30 | 3,658.49 | Citizens/NET SETLMT Citizens NET SETLMT ▮▮▮▮7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/30 | 4,009.24 | TOAST/DEP Mar 29 ▮▮▮▮4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP |
| 3/30 | 4,439.79 | Mar 28 Aetius Companies DBA W TOAST/DEP Mar 30 ▮▮▮▮4276 Aetius |



GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

10 of 15

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| | | Companies DBA Wil d Wing Cafe LLC DEP Mar 29 Aetius Companies DBA W |
| 3/31 | 2,074.64 | TOAST/DEP Mar 31 ████████9011 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 30 Aetius Companies DBA W |
| 3/31 | 2,505.50 | Citizens/NET SETLMT Citizens NET SETLMT ████████7056 78 TST* BACKYARD BURGER-SOUBC |
| 3/31 | 3,458.47 | TOAST/DEP Mar 31 ████████1825 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 30 Aetius Companies DBA W |
| 3/31 | 4,551.01 | TOAST/DEP Mar 31 ████████4276 Aetius Companies DBA Wil d Wing Cafe LLC DEP Mar 30 Aetius Companies DBA W |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/02 | 45,000.00 | Internet Banking Transfer to DD 3147 Funds Transfer via Online |
| 3/02 | 51.10 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 3/02 | 3,924.82 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/02 | 5,289.86 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/03 | 53.58 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/03 | 4,175.59 | MLGW UTILITY PMT/EPAY TANTUM COMPANIES LLC |
| 3/03 | 4,317.40 | US FOODSERVICE/VENDOR PAY USFOODS-61711289 |
| 3/03 | 4,390.16 | US FOODSERVICE/VENDOR PAY USFOODS-81711285 |
| 3/04 | 5,000.00 | Internet Banking Transfer to DD 3147 Funds Transfer via Online |
| 3/05 | 4,286.39 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/05 | 5,062.27 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/06 | 8,000.00 | DD TO LN XXXXXX4892 |
| 3/06 | 44.80 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/06 | 1,375.85 | TOAST/EOM Feb 28 BackYard Burger- South |
| 3/06 | 3,590.04 | US FOODSERVICE/VENDOR PAY |

1



GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

11 of 15

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| | | USFOODS-81711285 |
| 3/06 | 4,635.63 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-61711289 |
| 3/09 | 8,315.61 | Internet Banking Transfer to DD 7176 |
| | | 1858588:Transaction ID, :Transfer Description |
| 3/09 | 13,275.17 | Internet Banking Transfer to DD 7176 |
| | | 1858583:Transaction ID, :Transfer Description |
| 3/09 | 266.42 | Matrix Trust Co/PAYMENT BACKYARD BURGER RETIRE |
| 3/09 | 5,066.82 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-91711283 |
| 3/09 | 5,917.24 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-71711287 |
| 3/10 | 3,753.45 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-81711285 |
| 3/10 | 4,503.09 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-61711289 |
| 3/11 | 104.18 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-61711289 |
| 3/11 | 104.18 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-91711283 |
| 3/11 | 137.61 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-81711285 |
| 3/11 | 629.92 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-71711287 |
| 3/12 | 30.23 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-61711289 |
| 3/12 | 3,993.57 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-91711283 |
| 3/12 | 4,154.45 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-71711287 |
| 3/13 | 147.13 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-91711283 |
| 3/13 | 3,877.95 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-81711285 |
| 3/13 | 4,768.14 | US FOODSERVICE/VENDOR PAY |
| | | USFOODS-61711289 |
| 3/16 | 25,000.00 | BENE:TILLAGE FUNDS TRANSFER |
| | | TRN:P202603160097964 |
| 3/16 | 225.00 | PANOLA COUNTY SO/SOLIDWASTE |
| 3/16 | 450.65 | Extra Space 1642/PAYMENT |
| 3/16 | 450.65 | Extra Space 1642/PAYMENT |



GuarantyBank
Member FDIC

TANTUM COMPANIES LLC

*****3170
3/31/26

12 of 15

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/16 | 5,109.15 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/16 | 7,188.49 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/17 | 362.00 | Extra Space 0506/PAYMENT |
| 3/17 | 395.00 | Extra Space 0506/PAYMENT |
| 3/17 | 552.50 | Toast, Inc/PURCHASE T AETIUS COMPANIES DBA W |
| 3/17 | 4,479.58 | US FOODSERVICE/VENDOR PAY USFOODS-81711285 |
| 3/17 | 5,032.46 | US FOODSERVICE/VENDOR PAY USFOODS-61711289 |
| 3/18 | 504.05 | Extra Space 1642/PAYMENT |
| 3/18 | 606.39 | Toast, Inc/PURCHASE T AETIUS COMPANIES DBA W |
| 3/18 | 2,472.09 | WASTE MANAGEMENT/PAYMENT Log in to the MY WM Account Page for pay ment details. |
| 3/19 | 2,531.45 | Entergy Services/Bill Pay James Roberts |
| 3/19 | 4,268.14 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/19 | 4,348.91 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/20 | 3,315.73 | Internet Banking Transfer to DD 7176 1886770:Transaction ID, :Transfer Desc ription |
| 3/20 | 8,315.61 | Internet Banking Transfer to DD 7176 1884837:Transaction ID, :Transfer Desc ription |
| 3/20 | 92.41 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/20 | 496.64 | Toast, Inc/PURCHASE T AETIUS COMPANIES DBA W |
| 3/20 | 2,404.38 | US FOODSERVICE/VENDOR PAY USFOODS-81711285 |
| 3/20 | 3,707.04 | US FOODSERVICE/VENDOR PAY USFOODS-61711289 |
| 3/23 | 50.00 | FLORES & ASSOCIA/FLEX ACCNT |
| 3/23 | 269.32 | Matrix Trust Co/PAYMENT BACKYARD BURGER RETIRE |
| 3/23 | 2,625.87 | ATMOS ENERGY SGL/UTIL PYMT 003060936608 BACKYARD BURGERS |
| 3/23 | 5,485.54 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |



TANTUM COMPANIES LLC

*****3170
3/31/26

13 of 15

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/23 | 6,725.24 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/24 | 469.26 | CINTASCORPORATIO/67EAA77A3D BACKYARD BURGER |
| 3/24 | 540.27 | CINTASCORPORATIO/67EAA77A3D BACK YARD BURGERS |
| 3/24 | 698.57 | CINTASCORPORATIO/67EAA77A3D BACKYARD BURGER |
| 3/24 | 869.40 | CINTASCORPORATIO/67EAA77A3D BACK YARD BURGERS |
| 3/24 | 4,772.14 | US FOODSERVICE/VENDOR PAY USFOODS-81711285 |
| 3/24 | 5,391.55 | US FOODSERVICE/VENDOR PAY USFOODS-61711289 |
| 3/24 | 17,727.00 | TN STATE REVENUE/TN TAP TANTUM COMPANIES, LLC |
| 3/24 | 21,041.77 | MSDEPTOFREVENUE/TAXPAYMENT BACK YARD BURGERS |
| 3/26 | 1,702.84 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/26 | 4,545.82 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/27 | 8,000.00 | DD TO LN XXXXXX4892 |
| 3/27 | 539.00 | Toast, Inc/PURCHASE T AETIUS COMPANIES DBA W |
| 3/27 | 3,017.21 | US FOODSERVICE/VENDOR PAY USFOODS-81711285 |
| 3/27 | 5,282.60 | US FOODSERVICE/VENDOR PAY USFOODS-61711289 |
| 3/30 | 3,616.38 | MLGW UTILITY PMT/EPAY TANTUM COMPANIES LLC |
| 3/30 | 5,233.79 | US FOODSERVICE/VENDOR PAY USFOODS-71711287 |
| 3/30 | 6,725.29 | US FOODSERVICE/VENDOR PAY USFOODS-91711283 |
| 3/31 | 3,974.90 | US FOODSERVICE/VENDOR PAY USFOODS-61711289 |
| 3/31 | 5,040.61 | US FOODSERVICE/VENDOR PAY USFOODS-81711285 |





TANTUM COMPANIES LLC

*****3170
3/31/26

14 of 15

## Checks Posted

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 3/09 | 847 | 460.00 | 3/03 | 848 | 1,476.19 | 3/13 | 849 | 14,461.29 |

( * indicates a break in check number sequence)

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 3/02 | 27,975.61 | 3/10 | 22,965.42 | 3/18 | 30,888.16 | 3/26 | 23,088.42 |
| 3/03 | 25,493.75 | 3/11 | 31,778.05 | 3/19 | 28,847.03 | 3/27 | 17,888.71 |
| 3/04 | 30,788.42 | 3/12 | 34,223.58 | 3/20 | 20,776.32 | 3/30 | 40,359.39 |
| 3/05 | 30,514.09 | 3/13 | 19,998.26 | 3/23 | 47,532.88 | 3/31 | 43,933.50 |
| 3/06 | 22,418.62 | 3/16 | 24,193.29 | 3/24 | 7,751.12 | | |
| 3/09 | 18,939.45 | 3/17 | 24,443.28 | 3/25 | 18,241.51 | | |

**GuarantyBank**
Member FDIC

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Tantum Companies LLC
6100 Fairview Rd. Suite 1156
Charlotte, NC 28210

Guaranty
225/642

847

2/26/2026

PAY TO THE
ORDER OF   Chois Electric Co.

$460.00

Four Hundred and Sixty and 0/100                                     DOLLARS

Chois Electric Co.
8950 Moses Cove
Memphis, TN 38133

*Marisa Kunkle*

MEMO  Inv#8894,8900,8920

⑈847⑈

03/09/2026   847   $460.00

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Tantum Companies LLC
6100 Fairview Rd. Suite 1156
Charlotte, NC 28210

Guaranty
225/642

848

2/26/2026

PAY TO THE
ORDER OF   Sight & Sound Connection

$1,476.19

One Thousand Four Hundred and Seventy-Six and 19/100                DOLLARS

Sight & Sound Connection
6945 Snowshoe Dr
Lakeland, TN 38002

*Marisa Kunkle*

MEMO  Inv#724.36, 751.81

⑈848⑈

03/03/2026   848   $1,476.19

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

Tantum Companies LLC
6100 Fairview Rd. Suite 1156
Charlotte, NC 28210

Guaranty
225/642

849

2/27/2026

PAY TO THE
ORDER OF   PANOLA COUNTY TAX ASSESSOR/COLLECTOR

$14,461.29

Fourteen Thousand Four Hundred and Sixty-One and 29/100             DOLLARS

PANOLA COUNTY TAX ASSESSOR/COLLECTOR
151 PUBLIC SQUARE
Ste C
Batesville, MS 38606

MEMO  2025-RE-Taxes

⑈849⑈

03/13/2026   849   $14,461.29



## PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
TELEPHONE US AT: 662-247-1454

WRITE US AT: GUARANTY BANK & TRUST CO.
P.O. BOX 657
BELZONI, MS 39038

If you think your statement or receipt is wrong or if you need information about a transfer listed on the statement or receipt, notify us as soon as you can.

We must hear from you no later than 60 days after we sent the FIRST statement on which problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

WE WILL INVESTIGATE YOUR COMPLAINT AND WILL CORRECT ANY ERROR PROMPTLY.

IF WE TAKE MORE THAN 10 BUSINESS DAYS TO DO THIS, WE WILL CREDIT YOUR ACCOUNT FOR THE AMOUNT YOU THINK IS IN ERROR, SO THAT YOU WILL HAVE THE USE OF THE MONEY DURING THE TIME IT TAKES US TO COMPLETE OUR INVESTIGATION.

YOU MAY BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $20.00 PER HOUR FOR RESEARCH TIME.

THIS APPLIES TO CONSUMER ACCOUNTS ONLY; REGULATION E DOES NOT APPLY TO COMMERCIAL CUSTOMERS; THEREFORE, COMMERCIAL CUSTOMERS HAVE NO RIGHTS UNDER THIS POLICY.

CHECKS OUTSTANDING –
NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|

BANK BALANCE SHOWN ON THIS STATEMENT $ _____

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any activity or miscell-aneous charge(s) posted on this statement.

2. Mark (☐) your register after each enclosed check image or check number listed.

3. Check off the deposits shown on the statement against those shown in your checkbook.

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your checkbook balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

ADD

DEPOSIT NOT CREDITED ON THIS STATEMENT (IF ANY) $ _____

TOTAL $ _____

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your checkbook.

Make sure you have subtracted the service charge or club dues from your checkbook balance.

Compare the amount encoded on lower right corner of your checks with the amount in your checkbook.

SUBTRACT

CHECKS OUTSTANDING $ _____

BALANCE $ _____

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

TOTAL $

REPORT ANY UNRECONCILED DIFFERENCES BETWEEN YOUR RECORDS AND THIS STATEMENT TO THE BANK'S AUDITING DEPARTMENT.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: Guaranty Bank

Type of Account: Checking
(i.e., operating, payroll, tax, etc.)

Account Number: -3188
(last 4 digits of account number)

Ending Balance (per the attached statement)                    $0.00

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: *                    $0.00

Highest Daily Balance During Period                    $3,315.73

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|---|
| **Check No.** | **Payee:** | **Amount:** | | **Check No.** | **Payee:** | **Amount:** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total: | | | | Total: | |



**GuarantyBank**
Member FDIC

TANTUM COMPANIES LLC
C/O AXUM CAPITAL PARTNERS
DEBTOR IN POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

COMMERCIAL CHECKING
Primary Account          *****3188

03/31/26

Fraud Awareness: Scammers may spoof trusted phone numbers.  Always
verify unexpected calls before sharing account information.  When in
doubt, hang up and contact your banking officer directly.

## STATEMENT SUMMARY AS OF          03/31/26

| COMMERCIAL CHECKING | TANTUM COMPANIES LLC | | *****3188 |
| | C/O AXUM CAPITAL PARTNERS | | |
| | DEBTOR IN POSSESSION | | |

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 3/01/26 | 3,695.09 | | |
| Deposits / Misc Credits | 1 | 3,120.64 | | |
| Withdrawals / Misc Debits | 2 | 6,815.73 | | |
| ** Ending Balance | 3/31/26 | .00 | ** | |
| Service Charge | | .00 | | |

## Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/20 | 3,120.64 | Internet Banking Transfer from DD 3147 |
| | | Funds Transfer via Online |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 3/05 | 3,500.00 | Internet Banking Transfer to DD 3147 |
| | | Funds Transfer via Online |
| 3/23 | 3,315.73 | Internet Banking Transfer to DD 3170 |
| | | Funds Transfer via Online |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 3/05 | 195.09 | 3/20 | 3,315.73 | 3/23 | .00 | | |



## PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
### TELEPHONE US AT: 662-247-1454

WRITE US AT: GUARANTY BANK & TRUST CO.
P.O. BOX 657
BELZONI, MS 39038

If you think your statement or receipt is wrong or if you need information about a transfer listed on the statement or receipt, notify us as soon as you can.
We must hear from you no later than 60 days after we sent the FIRST statement on which problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

WE WILL INVESTIGATE YOUR COMPLAINT AND WILL CORRECT ANY ERROR PROMPTLY.
IF WE TAKE MORE THAN 10 BUSINESS DAYS TO DO THIS, WE WILL CREDIT YOUR ACCOUNT FOR THE AMOUNT YOU THINK IS IN ERROR, SO THAT YOU WILL HAVE THE USE OF THE MONEY DURING THE TIME IT TAKES US TO COMPLETE OUR INVESTIGATION.

YOU MAY BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $20.00 PER HOUR FOR RESEARCH TIME.

THIS APPLIES TO CONSUMER ACCOUNTS ONLY; REGULATION E DOES NOT APPLY TO COMMERCIAL CUSTOMERS; THEREFORE, COMMERCIAL CUSTOMERS HAVE NO RIGHTS UNDER THIS POLICY.

### CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|--|

BANK BALANCE SHOWN ON THIS STATEMENT $ _____

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any activity or miscellaneous charge(s) posted on this statement.

2. Mark (☐) your register after each enclosed check image or check number listed.

3. Check off the deposits shown on the statement against those shown in your checkbook.

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your checkbook balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

ADD

DEPOSIT NOT CREDITED ON THIS STATEMENT (IF ANY) $ _____

TOTAL $ _____

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your checkbook.

Make sure you have subtracted the service charge or club dues from your checkbook balance.

Compare the amount encoded on lower right corner of your checks with the amount in your checkbook.

SUBTRACT

CHECKS OUTSTANDING $ _____

BALANCE $ _____
SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

| TOTAL | $ | |
|-------|---|--|

REPORT ANY UNRECONCILED DIFFERENCES BETWEEN YOUR RECORDS AND THIS STATEMENT TO THE BANK'S AUDITING DEPARTMENT.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: **Regions**

Type of Account: **Checking**
(i.e., operating, payroll, tax, etc.)

Account Number: **-9500**
(last 4 digits of account number)

Ending Balance (per the attached statement)  $19,054.91

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: *  $19,054.91

Highest Daily Balance During Period  $30,054.02

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|---|
| **Check No.** | **Payee:** | **Amount:** | | **Check No.** | **Payee:** | **Amount:** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total: | | | | Total: | |

4926-7255-0762, v. 1

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 700
Nashville, TN 37203

TANTUM COMPANIES LLC
DEBTOR IN POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

**ACCOUNT #**      ▆▆▆9500

| | |
|---|---|
| | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 4 |

## COMMERCIAL ANALYZED CHECKING
February 28, 2026 through March 27, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $11,248.65 | | Minimum Balance | $2,915 |
| Deposits & Credits | $120,000.18 | + | | |
| Withdrawals | $110,584.98 | − | | |
| Fees | $1,608.94 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $19,054.91 | | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 03/02 | Transfer Fr ▆▆ 9721 | | 2,609.71 |
| 03/02 | Transfer Fr ▆▆ 1835 | | 3,065.80 |
| 03/02 | Transfer Fr ▆▆ 9535 | | 3,169.10 |
| 03/02 | Transfer Fr ▆▆ 8489 | | 4,489.43 |
| 03/03 | Transfer Fr ▆▆ 1835 | | 977.80 |
| 03/03 | Transfer Fr ▆▆ 9721 | | 1,046.61 |
| 03/03 | Transfer Fr ▆▆ 9535 | | 1,370.79 |
| 03/03 | Transfer Fr ▆▆ 8489 | | 1,843.20 |
| 03/04 | Ezcater | Payment Tantum Compani Ezcater Payment | 167.91 |
| 03/04 | Ezcater | Payment Tantum Compani Ezcater Payment | 518.81 |
| 03/04 | Transfer Fr ▆▆ 1835 | | 815.61 |
| 03/04 | Transfer Fr ▆▆ 9535 | | 899.36 |
| 03/04 | Transfer Fr ▆▆ 9721 | | 1,178.13 |
| 03/04 | Transfer Fr ▆▆ 8489 | | 1,367.28 |
| 03/05 | Transfer Fr ▆▆ 8489 | | 784.79 |
| 03/05 | Transfer Fr ▆▆ 9535 | | 1,088.27 |
| 03/05 | Transfer Fr ▆▆ 1835 | | 1,178.54 |
| 03/06 | Transfer Fr ▆▆ 9535 | | 957.09 |
| 03/06 | Transfer Fr ▆▆ 8489 | | 1,258.77 |
| 03/06 | Transfer Fr ▆▆ 1835 | | 2,151.83 |
| 03/06 | Transfer Fr ▆▆ 9721 | | 2,399.42 |
| 03/09 | Transfer Fr ▆▆ 8489 | | 2,181.40 |
| 03/09 | Transfer Fr ▆▆ 9535 | | 2,281.86 |
| 03/09 | Transfer Fr ▆▆ 1835 | | 2,545.85 |
| 03/09 | Transfer Fr ▆▆ 9721 | | 3,306.61 |
| 03/10 | Transfer Fr ▆▆ 9721 | | 658.68 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
DEBTOR IN POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

**ACCOUNT #** ▉▉▉▉9500

| | | 053 |
|---|---|---|
| Cycle | | 24 |
| Enclosures | | 0 |
| Page | | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 03/10 | Transfer Fr ▉▉▉ | 1835 | 876.84 |
| 03/10 | Transfer Fr ▉▉▉ | 9535 | 1,092.50 |
| 03/10 | Transfer Fr ▉▉▉ | 8489 | 1,232.33 |
| 03/11 | Ezcater | Payment Tantum Compani Ezcater Payment | 680.39 |
| 03/11 | Transfer Fr ▉▉▉ | 8489 | 792.50 |
| 03/11 | Transfer Fr ▉▉▉ | 9721 | 853.54 |
| 03/11 | Transfer Fr ▉▉▉ | 9535 | 1,066.46 |
| 03/11 | Transfer Fr ▉▉▉ | 1835 | 1,259.09 |
| 03/12 | Transfer Fr ▉▉▉ | 9535 | 715.41 |
| 03/12 | Transfer Fr ▉▉▉ | 8489 | 721.51 |
| 03/12 | Transfer Fr ▉▉▉ | 9721 | 768.03 |
| 03/12 | Transfer Fr ▉▉▉ | 1835 | 1,112.33 |
| 03/13 | Transfer Fr ▉▉▉ | 9535 | 679.04 |
| 03/13 | Transfer Fr ▉▉▉ | 8489 | 1,408.52 |
| 03/13 | Transfer Fr ▉▉▉ | 9721 | 2,552.40 |
| 03/13 | Transfer Fr ▉▉▉ | 1835 | 2,619.74 |
| 03/16 | Transfer Fr ▉▉▉ | 9535 | 2,695.44 |
| 03/16 | Transfer Fr ▉▉▉ | 9721 | 2,767.50 |
| 03/16 | Transfer Fr ▉▉▉ | 1835 | 3,169.68 |
| 03/16 | Transfer Fr ▉▉▉ | 8489 | 4,038.92 |
| 03/17 | Transfer Fr ▉▉▉ | 9721 | 757.80 |
| 03/17 | Transfer Fr ▉▉▉ | 9535 | 889.46 |
| 03/17 | Transfer Fr ▉▉▉ | 1835 | 909.87 |
| 03/17 | Transfer Fr ▉▉▉ | 8489 | 924.26 |
| 03/18 | Ezcater | Payment Tantum Compani Ezcater Payment | 192.98 |
| 03/18 | Transfer F ▉▉▉ | 8489 | 476.66 |
| 03/18 | Transfer F ▉▉▉ | 9721 | 545.27 |
| 03/18 | Transfer F ▉▉▉ | 1835 | 922.33 |
| 03/18 | Transfer F ▉▉▉ | 9535 | 985.98 |
| 03/19 | Transfer F ▉▉▉ | 9721 | 483.93 |
| 03/19 | Transfer F ▉▉▉ | 8489 | 651.48 |
| 03/19 | Transfer F ▉▉▉ | 1835 | 937.83 |
| 03/19 | Transfer F ▉▉▉ | 9535 | 1,083.00 |
| 03/20 | Transfer F ▉▉▉ | 9535 | 736.49 |
| 03/20 | Transfer F ▉▉▉ | 8489 | 1,338.16 |
| 03/20 | Transfer F ▉▉▉ | 9721 | 2,700.41 |
| 03/23 | Transfer F ▉▉▉ | 9535 | 2,428.30 |
| 03/23 | Transfer F ▉▉▉ | 9721 | 2,471.70 |
| 03/23 | Transfer F ▉▉▉ | 1835 | 3,393.51 |
| 03/23 | Transfer F ▉▉▉ | 8489 | 4,570.13 |
| 03/24 | Transfer F ▉▉▉ | 9535 | 353.66 |
| 03/24 | Transfer F ▉▉▉ | 1835 | 696.73 |
| 03/24 | Transfer F ▉▉▉ | 9721 | 981.66 |
| 03/24 | Transfer F ▉▉▉ | 8489 | 1,015.74 |
| 03/25 | Ezcater | ent Tantum Compani Ezcater Payment | 172.62 |
| 03/25 | Transfer F ▉▉▉ | 8489 | 279.32 |
| 03/25 | Transfer F ▉▉▉ | 1835 | 784.37 |
| 03/25 | Transfer F ▉▉▉ | 9721 | 1,099.89 |
| 03/25 | Transfer F ▉▉▉ | 9535 | 1,463.17 |
| 03/26 | Transfer F ▉▉▉ | 9535 | 877.85 |
| 03/26 | Transfer F ▉▉▉ | 1835 | 906.70 |
| 03/26 | Transfer F ▉▉▉ | 9721 | 924.11 |
| 03/26 | Transfer F ▉▉▉ | 8489 | 1,577.11 |
| 03/27 | Transfer F ▉▉▉ | 8489 | 966.86 |

**REGIONS**

Regions Bank
Music Row
1600 Division St., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
DEBTOR IN POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

**ACCOUNT #**                    9500

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 3 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/27 | Transfer Fr ███████9535 | 1,046.04 |
| 03/27 | Transfer Fr ███████9721 | 1,936.85 |
| 03/27 | Transfer Fr ███████1835 | 2,103.13 |
|  | Total Deposits & Credits | $120,000.18 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 03/02 | Recurring Card Transaction U-Haul Moving &  4225 800-789-3638  TN 37660  6789 | 399.85 |
| 03/02 | Recurring Card Transaction Adt Security*40  4814 Www.Adt.Com  FL 33431  6789 | 56.70 |
| 03/02 | Recurring Card Transaction Adt Security*40  4814 Www.Adt.Com  FL 33431  6789 | 56.70 |
| 03/02 | Recurring Card Transaction Adt Security*40  4814 Www.Adt.Com  FL 33431  6789 | 58.16 |
| 03/04 | Wire Transfer Tantum Comanie | 29,000.00 |
| 03/05 | Wire Transfer Tantum Comanie | 5,000.00 |
| 03/09 | Recurring Card Transaction Adt Security*40  4814 Www.Adt.Com  FL 33431  6789 | 58.16 |
| 03/09 | Recurring Card Transaction Minimall US Sto  6513 800-8661124  CA 93117  6789 | 181.72 |
| 03/11 | Wire Transfer Tantum Comanie | 23,000.00 |
| 03/16 | Card Purchase Sandy Springs W  9399 864-6467729  SC 29670  6789 | 6,417.88 |
| 03/16 | Card Purchase Sandy Springs W  9399 864-6467729  SC 29670  6789 | 302.12 |
| 03/17 | Wire Transfer Tantum Comanie | 19,000.00 |
| 03/19 | Wire Transfer Tantum Comanie | 8,000.00 |
| 03/20 | Transfer to 0271171835 | 2,001.70 |
| 03/27 | Regions Bank    Prefunddbt 640737163    Mkunkle | 13,282.99 |
| 03/27 | Regions Bank    Prefunddbt 640737163    Mkunkle | 3,769.00 |
|  | Total Withdrawals | $110,584.98 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 03/09 | Analysis Charge    02-26 | 1,608.94 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/02 | 24,011.28 | 03/11 | 3,994.72 | 03/20 | 6,057.45 |
| 03/03 | 29,249.68 | 03/12 | 7,312.00 | 03/23 | 18,921.09 |
| 03/04 | 5,196.78 | 03/13 | 14,571.70 | 03/24 | 21,968.88 |
| 03/05 | 3,248.38 | 03/16 | 20,523.24 | 03/25 | 25,768.25 |
| 03/06 | 10,015.49 | 03/17 | 5,004.63 | 03/26 | 30,054.02 |
| 03/09 | 18,482.39 | 03/18 | 8,127.85 | 03/27 | 19,054.91 |
| 03/10 | 22,342.74 | 03/19 | 3,284.09 |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank:        Regions

Type of Account:        Checking
                   (i.e., operating, payroll, tax, etc.)

Account Number:        -9535
                   (last 4 digits of account number)

Ending Balance (per the attached statement)        $0.00

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: *        $0.00

Highest Daily Balance During Period        $0.00

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | | Outstanding Checks / Other Debits | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Check No.** | **Payee:** | **Amount:** | | **Check No.** | **Payee:** | **Amount:** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total: | | | | Total: | |

4926-7255-0762, v. 1

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 9
DEBTOR IN POSSESSION
5091 PARK AVE
MEMPHIS TN 38117-5701

**ACCOUNT #**  ████9535

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 4 |

## REGIONSONE
February 28, 2026 through March 27, 2026

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $0.00 | Minimum Balance | $0 |
| Deposits & Credits | $25,879.27 + | | |
| Withdrawals | $25,879.27 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | $0.00 | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 03/02 | Deposit - Thank You | 1,600.85 |
| 03/02 | Deposit - Thank You | 956.80 |
| 03/02 | Deposit - Thank You | 611.45 |
| 03/03 | Deposit - Thank You | 917.81 |
| 03/03 | Payoneer 7362    Edi Paymnt Back Yard Burg 366185446195708 | 452.98 |
| 03/04 | Deposit - Thank You | 899.36 |
| 03/05 | Deposit - Thank You | 1,088.27 |
| 03/06 | Doordash, Inc.   9 Tantum Compani ST-U7m4b5b3j7r5 | 0.49 |
| 03/06 | Grubhub Inc    Mar Actvty Tantum 9     260306041h1pox8 | 63.47 |
| 03/06 | Grubhub Inc    Feb Actvty Tantum 9     260306011h1pox8 | 130.78 |
| 03/06 | Deposit - Thank You | 762.35 |
| 03/09 | Deposit - Thank You | 424.15 |
| 03/09 | Deposit - Thank You | 736.51 |
| 03/09 | Deposit - Thank You | 1,121.20 |
| 03/10 | Deposit - Thank You | 1,092.50 |
| 03/11 | Deposit - Thank You | 1,066.46 |
| 03/12 | Deposit - Thank You | 715.41 |
| 03/13 | Grubhub Inc    Mar Actvty Tantum 9     260313111h1pox8 | 116.30 |
| 03/13 | Deposit - Thank You | 562.74 |
| 03/16 | Deposit - Thank You | 861.39 |
| 03/16 | Deposit - Thank You | 825.35 |
| 03/16 | Deposit - Thank You | 1,008.70 |
| 03/17 | Deposit - Thank You | 727.60 |
| 03/17 | Payoneer 7362    Edi Paymnt Back Yard Burg 366185461068106 | 161.86 |
| 03/18 | Deposit - Thank You | 985.98 |
| 03/19 | Deposit - Thank You | 1,083.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 9
DEBTOR IN POSSESSION
5091 PARK AVE
MEMPHIS TN 38117-5701

**ACCOUNT #** ████9535

| | | |
|---|---|---|
| | | 053 |
| | Cycle | 24 |
| | Enclosures | 0 |
| | Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/20 | Doordash, Inc.   9 Tantum Compani ST-H2b8p4u0z1a1 | 10.12 |
| 03/20 | Grubhub Inc      Mar Actvty Tantum 9      260320181h1pox8 | 87.51 |
| 03/20 | Deposit - Thank You | 638.86 |
| 03/23 | Deposit - Thank You | 623.50 |
| 03/23 | Deposit - Thank You | 769.35 |
| 03/23 | Deposit - Thank You | 1,035.45 |
| 03/24 | Payoneer 7362    Edi Paymnt Back Yard Burg 366185467922275 | 353.66 |
| 03/25 | Deposit - Thank You | 785.10 |
| 03/25 | Deposit - Thank You | 678.07 |
| 03/26 | Deposit - Thank You | 877.85 |
| 03/27 | Grubhub Inc      Mar Actvty Tantum 9      260327251h1pox8 | 22.59 |
| 03/27 | Doordash, Inc.   9 Tantum Compani ST-P2g6a0t1c0w9 | 42.00 |
| 03/27 | Deposit - Thank You | 981.45 |
| | **Total Deposits & Credits** | **$25,879.27** |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 03/02 | Transfer to ████ 9500 | 3,169.10 |
| 03/03 | Transfer to ████ 9500 | 1,370.79 |
| 03/04 | Transfer to ████ 9500 | 899.36 |
| 03/05 | Transfer to ████ 9500 | 1,088.27 |
| 03/06 | Transfer to ████ 9500 | 957.09 |
| 03/09 | Transfer to ████ 9500 | 2,281.86 |
| 03/10 | Transfer to ████ 9500 | 1,092.50 |
| 03/11 | Transfer to ████ 9500 | 1,066.46 |
| 03/12 | Transfer to ████ 9500 | 715.41 |
| 03/13 | Transfer to ████ 9500 | 679.04 |
| 03/16 | Transfer to ████ 9500 | 2,695.44 |
| 03/17 | Transfer to ████ 9500 | 889.46 |
| 03/18 | Transfer to ████ 9500 | 985.98 |
| 03/19 | Transfer to ████ 9500 | 1,083.00 |
| 03/20 | Transfer to ████ 9500 | 736.49 |
| 03/23 | Transfer to ████ 9500 | 2,428.30 |
| 03/24 | Transfer to ████ 9500 | 353.66 |
| 03/25 | Transfer to ████ 9500 | 1,463.17 |
| 03/26 | Transfer to ████ 9500 | 877.85 |
| 03/27 | Transfer to ████ 9500 | 1,046.04 |
| | **Total Withdrawals** | **$25,879.27** |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/02 | 0.00 | 03/11 | 0.00 | 03/20 | 0.00 |
| 03/03 | 0.00 | 03/12 | 0.00 | 03/23 | 0.00 |
| 03/04 | 0.00 | 03/13 | 0.00 | 03/24 | 0.00 |
| 03/05 | 0.00 | 03/16 | 0.00 | 03/25 | 0.00 |
| 03/06 | 0.00 | 03/17 | 0.00 | 03/26 | 0.00 |
| 03/09 | 0.00 | 03/18 | 0.00 | 03/27 | 0.00 |
| 03/10 | 0.00 | 03/19 | 0.00 | | |

**REGIONS**

Regions Bank
Music Row
1600 Division St., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 9
DEBTOR IN POSSESSION
5091 PARK AVE
MEMPHIS TN 38117-5701

**ACCOUNT #**            9535

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 3 of 4 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https:/selfservice.regions.com.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: Regions

Type of Account: Checking
(i.e., operating, payroll, tax, etc.)

Account Number: -9713
(last 4 digits of account number)

Ending Balance (per the attached statement) $0.00

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: * $0.00

Highest Daily Balance During Period $0.00

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|---|
| Check No. | Payee: | Amount: | | Check No. | Payee: | Amount: |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total: | | | | Total: | |

4926-7255-0762, v. 1

# REGIONS

Regions Bank
Music Row
1600 Division St., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 16
DEBTOR IN POSSESSION
9000 US HIGHWAY 64
ARLINGTON TN 38002-9711

**ACCOUNT #**  █████9713

| | |
|---|---|
| | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## REGIONSONE
January 31, 2026 through March 18, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $123.31 + | | | |
| Withdrawals | $123.31 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 02/06 | Grubhub Inc | Feb Actvty Tantum 16 | 26020604xukhorl | 16.83 |
| 02/13 | Grubhub Inc | Feb Actvty Tantum 16 | 26021311xukhorl | 50.93 |
| 02/20 | Grubhub Inc | Feb Actvty Tantum 16 | 26022018xukhorl | 55.55 |
| | | | Total Deposits & Credits | $123.31 |

### WITHDRAWALS

| | | |
|---|---|---|
| 02/06 | Transfer to ████9500 | 16.83 |
| 02/13 | Transfer to ████9500 | 50.93 |
| 02/20 | Transfer to ████9500 | 55.55 |
| | Total Withdrawals | $123.31 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/06 | 0.00 | 02/13 | 0.00 | 02/20 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https:/selfservice.regions.com.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: **Regions**

Type of Account: **Checking**
(i.e., operating, payroll, tax, etc.)

Account Number: **-9721**
(last 4 digits of account number)

Ending Balance (per the attached statement) $0.00

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: * $0.00

Highest Daily Balance During Period $0.00

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|
| **Check No.** | **Payee:** | **Amount:** | **Check No.** | **Payee:** | **Amount:** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Total: | | | Total: | |

4926-7255-0762, v. 1

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 22
DEBTOR IN POSSESSION
165 GOODMAN RD W
SOUTHAVEN MS 38671-9440

**ACCOUNT #** █████9721

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 3 |

## REGIONSONE
February 28, 2026 through March 27, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $0.00 | | Minimum Balance | $0 |
| Deposits & Credits | $30,042.25 + | | | |
| Withdrawals | $30,042.25 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | $0.00 | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 03/02 | Deposit - Thank You | 1,089.22 |
| 03/02 | Deposit - Thank You | 559.10 |
| 03/02 | Deposit - Thank You | 961.39 |
| 03/03 | Deposit - Thank You | 1,046.61 |
| 03/04 | Deposit - Thank You | 1,178.13 |
| 03/06 | Grubhub Inc     Feb Actvty Tantum 22     26030601vjng2pv | 26.77 |
| 03/06 | Doordash, Inc.  22 Tantum Compani ST-N6s1g2h4z9q7 | 1,382.33 |
| 03/06 | Deposit - Thank You | 990.32 |
| 03/09 | Deposit - Thank You | 872.50 |
| 03/09 | Deposit - Thank You | 730.76 |
| 03/09 | Deposit - Thank You | 823.52 |
| 03/09 | Deposit - Thank You | 879.83 |
| 03/10 | Deposit - Thank You | 658.68 |
| 03/11 | Deposit - Thank You | 853.54 |
| 03/12 | Deposit - Thank You | 768.03 |
| 03/13 | Grubhub Inc     Mar Actvty Tantum 22     26031311vjng2pv | 41.43 |
| 03/13 | Doordash, Inc.  22 Tantum Compani ST-E2i3w2y9j4z9 | 1,619.82 |
| 03/13 | Deposit - Thank You | 891.15 |
| 03/16 | Deposit - Thank You | 772.50 |
| 03/16 | Deposit - Thank You | 843.48 |
| 03/16 | Deposit - Thank You | 1,151.52 |
| 03/17 | Deposit - Thank You | 757.80 |
| 03/18 | Deposit - Thank You | 545.27 |
| 03/19 | Deposit - Thank You | 483.93 |
| 03/20 | Grubhub Inc     Mar Actvty Tantum 22     26032018vjng2pv | 47.66 |
| 03/20 | Doordash, Inc.  22 Tantum Compani ST-K1z3w2s8m1j8 | 1,787.92 |



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 22
DEBTOR IN POSSESSION
165 GOODMAN RD W
SOUTHAVEN MS 38671-9440

**ACCOUNT #**            9721

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/20 | Deposit - Thank You | 864.83 |
| 03/23 | Deposit - Thank You | 725.67 |
| 03/23 | Deposit - Thank You | 845.72 |
| 03/23 | Deposit - Thank You | 900.31 |
| 03/24 | Deposit - Thank You | 981.66 |
| 03/25 | Deposit - Thank You | 1,099.89 |
| 03/26 | Deposit - Thank You | 924.11 |
| 03/27 | Doordash, Inc.   22 Tantum Compani ST-H8r2g0f4d2o8 | 1,259.40 |
| 03/27 | Deposit - Thank You | 677.45 |
|  | **Total Deposits & Credits** | **$30,042.25** |

## WITHDRAWALS

| Date | Description | | Amount |
|---|---|---|---|
| 03/02 | Transfer to | 9500 | 2,609.71 |
| 03/03 | Transfer to | 9500 | 1,046.61 |
| 03/04 | Transfer to | 9500 | 1,178.13 |
| 03/06 | Transfer to | 9500 | 2,399.42 |
| 03/09 | Transfer to | 9500 | 3,306.61 |
| 03/10 | Transfer to | 9500 | 658.68 |
| 03/11 | Transfer to | 9500 | 853.54 |
| 03/12 | Transfer to | 9500 | 768.03 |
| 03/13 | Transfer to | 9500 | 2,552.40 |
| 03/16 | Transfer to | 9500 | 2,767.50 |
| 03/17 | Transfer to | 9500 | 757.80 |
| 03/18 | Transfer to | 9500 | 545.27 |
| 03/19 | Transfer to | 9500 | 483.93 |
| 03/20 | Transfer to | 9500 | 2,700.41 |
| 03/23 | Transfer to | 9500 | 2,471.70 |
| 03/24 | Transfer to | 9500 | 981.66 |
| 03/25 | Transfer to | 9500 | 1,099.89 |
| 03/26 | Transfer to | 9500 | 924.11 |
| 03/27 | Transfer to | 9500 | 1,936.85 |
|  | **Total Withdrawals** | | **$30,042.25** |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/02 | 0.00 | 03/12 | 0.00 | 03/20 | 0.00 |
| 03/03 | 0.00 | 03/13 | 0.00 | 03/23 | 0.00 |
| 03/04 | 0.00 | 03/16 | 0.00 | 03/24 | 0.00 |
| 03/06 | 0.00 | 03/17 | 0.00 | 03/25 | 0.00 |
| 03/09 | 0.00 | 03/18 | 0.00 | 03/26 | 0.00 |
| 03/10 | 0.00 | 03/19 | 0.00 | 03/27 | 0.00 |
| 03/11 | 0.00 |  |  |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank:      Regions

Type of Account:      Checking
    (i.e., operating, payroll, tax, etc.)

Account Number:      -1835
    (last 4 digits of account number)

Ending Balance (per the attached statement)      $0.00

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: *      $0.00

Highest Daily Balance During Period      $0.00

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|
| **Check No.** | **Payee:** | **Amount:** | **Check No.** | **Payee:** | **Amount:** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Total: | | | Total: | |

4926-7255-0762, v. 1

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 16
DEBTOR IN POSSESSION
9000 US HIGHWAY 64
ARLINGTON TN 38002-9711

**ACCOUNT #** ▮▮▮1835

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 3 |

## REGIONSONE
February 28, 2026 through March 27, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $0.00 | | Minimum Balance | $0 |
| Deposits & Credits | $34,600.58 + | | | |
| Withdrawals | $34,600.58 – | | | |
| Fees | $0.00 – | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 – | | | |
| **Ending Balance** | $0.00 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/02 | Deposit - Thank You | 916.80 |
| 03/02 | Deposit - Thank You | 1,374.26 |
| 03/02 | Deposit - Thank You | 774.74 |
| 03/03 | Deposit - Thank You | 977.80 |
| 03/04 | Ezcater      Payment Tantum Compani Ezcater Payment | 180.23 |
| 03/04 | Deposit - Thank You | 635.38 |
| 03/05 | Deposit - Thank You | 1,178.54 |
| 03/06 | Doordash, Inc.   16 Tantum Compani ST-Y4h0c1a6o9r3 | 1,136.03 |
| 03/06 | Deposit - Thank You | 1,015.80 |
| 03/09 | Deposit - Thank You | 758.29 |
| 03/09 | Deposit - Thank You | 944.32 |
| 03/09 | Deposit - Thank You | 843.24 |
| 03/10 | Deposit - Thank You | 876.84 |
| 03/11 | Ezcater      Payment Tantum Compani Ezcater Payment | 560.54 |
| 03/11 | Deposit - Thank You | 698.55 |
| 03/12 | Deposit - Thank You | 1,112.33 |
| 03/13 | Doordash, Inc.   16 Tantum Compani ST-L0o1m5q3e1x2 | 1,545.69 |
| 03/13 | Deposit - Thank You | 1,074.05 |
| 03/16 | Deposit - Thank You | 1,146.48 |
| 03/16 | Deposit - Thank You | 1,256.98 |
| 03/16 | Deposit - Thank You | 766.22 |
| 03/17 | Deposit - Thank You | 909.87 |
| 03/18 | Deposit - Thank You | 922.33 |
| 03/19 | Deposit - Thank You | 937.83 |
| 03/20 | Doordash, Inc.   16 Tantum Compani ST-N1b6r6k9z9o1 | 1,247.15 |
| 03/20 | Deposit - Thank You | 924.15 |



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Music Row
1600 Division St., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE # 16
DEBTOR IN POSSESSION
9000 US HIGHWAY 64
ARLINGTON TN 38002-9711

**ACCOUNT #** ████1835

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/20 | Transfer Fr████9500 | 2,001.70 |
| 03/23 | Deposit - Thank You | 899.01 |
| 03/23 | Deposit - Thank You | 1,084.65 |
| 03/23 | Deposit - Thank You | 1,409.85 |
| 03/24 | Deposit - Thank You | 696.73 |
| 03/25 | Ezcater     Payment Tantum Compani Ezcater Payment | 104.11 |
| 03/25 | Deposit - Thank You | 680.26 |
| 03/26 | Deposit - Thank You | 906.70 |
| 03/27 | Doordash, Inc.   16 Tantum Compani ST-Q8e2t5j0o3s7 | 1,111.86 |
| 03/27 | Deposit - Thank You | 991.27 |
| | **Total Deposits & Credits** | **$34,600.58** |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 03/02 | Transfer to ████9500 | 3,065.80 |
| 03/03 | Transfer to ████9500 | 977.80 |
| 03/04 | Transfer to ████9500 | 815.61 |
| 03/05 | Transfer to ████9500 | 1,178.54 |
| 03/06 | Transfer to ████9500 | 2,151.83 |
| 03/09 | Transfer to ████9500 | 2,545.85 |
| 03/10 | Transfer to ████9500 | 876.84 |
| 03/11 | Transfer to ████9500 | 1,259.09 |
| 03/12 | Transfer to ████9500 | 1,112.33 |
| 03/13 | Transfer to ████9500 | 2,619.74 |
| 03/16 | Transfer to ████9500 | 3,169.68 |
| 03/17 | Transfer to ████9500 | 909.87 |
| 03/18 | Transfer to ████9500 | 922.33 |
| 03/19 | Transfer to ████9500 | 937.83 |
| 03/20 | Mlgw Utility     ay Tantum Compani 011592001240726 | 4,173.00 |
| 03/23 | Transfer to ████9500 | 3,393.51 |
| 03/24 | Transfer to ████9500 | 696.73 |
| 03/25 | Transfer to ████9500 | 784.37 |
| 03/26 | Transfer to ████9500 | 906.70 |
| 03/27 | Transfer to ████9500 | 2,103.13 |
| | **Total Withdrawals** | **$34,600.58** |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/02 | 0.00 | 03/11 | 0.00 | 03/20 | 0.00 |
| 03/03 | 0.00 | 03/12 | 0.00 | 03/23 | 0.00 |
| 03/04 | 0.00 | 03/13 | 0.00 | 03/24 | 0.00 |
| 03/05 | 0.00 | 03/16 | 0.00 | 03/25 | 0.00 |
| 03/06 | 0.00 | 03/17 | 0.00 | 03/26 | 0.00 |
| 03/09 | 0.00 | 03/18 | 0.00 | 03/27 | 0.00 |
| 03/10 | 0.00 | 03/19 | 0.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
  (1) Tell us your name and account number.
  (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# BANK ACCOUNTS

Note: All bank statements must be attached for each account, including copies of canceled checks. Please reproduce this page and complete for each account and attach the bank statement to the corresponding page.

Name of Bank: Regions

Type of Account: Checking
(i.e., operating, payroll, tax, etc.)

Account Number: -8489
(last 4 digits of account number)

Ending Balance (per the attached statement) $0.00

Outstanding Deposits and Other Credits (list below):

Outstanding Checks and Other Debits (list below):

Ending Reconciled Balance: * $0.00

Highest Daily Balance During Period $0.00

*The sum of the ending balances of all accounts must reconcile with the Ending Cash Position on the Cash Receipts and Disbursements page.

| Outstanding Deposits / Other Credits | | | | Outstanding Checks / Other Debits | | |
|---|---|---|---|---|---|---|
| Check No. | Payee: | Amount: | | Check No. | Payee: | Amount: |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total: | | | | Total: | |

4926-7255-0762, v. 1

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE #1
DEBTOR IN POSSESSION
185 HOUSE CARLSON DR
BATESVILLE MS 38606-7646

**ACCOUNT #**            8489

|  |  |
|---|---|
|  | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 3 |

## REGIONSONE
February 28, 2026 through March 27, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $0.00 | | Minimum Balance | $0 |
| Deposits & Credits | $31,958.40 + | | | |
| Withdrawals | $31,958.40 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | $0.00 | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 03/02 | Deposit - Thank You | 1,384.69 |
| 03/02 | Deposit - Thank You | 1,464.69 |
| 03/02 | Deposit - Thank You | 1,640.05 |
| 03/03 | Deposit - Thank You | 1,843.20 |
| 03/04 | Deposit - Thank You | 1,367.28 |
| 03/05 | Deposit - Thank You | 784.79 |
| 03/06 | Doordash, Inc.   Tantum Com Tantum Compani ST-L4f5x6e4q2r5 | 405.46 |
| 03/06 | Deposit - Thank You | 853.31 |
| 03/09 | Deposit - Thank You | 651.65 |
| 03/09 | Deposit - Thank You | 1,430.68 |
| 03/09 | Deposit - Thank You | 99.07 |
| 03/10 | Deposit - Thank You | 1,232.33 |
| 03/11 | Deposit - Thank You | 792.50 |
| 03/12 | Deposit - Thank You | 721.51 |
| 03/13 | Doordash, Inc.   Tantum Com Tantum Compani ST-S7c3g2q1o2o3 | 252.78 |
| 03/13 | Deposit - Thank You | 1,155.74 |
| 03/16 | Deposit - Thank You | 1,309.58 |
| 03/16 | Deposit - Thank You | 1,425.34 |
| 03/16 | Deposit - Thank You | 1,304.00 |
| 03/17 | Deposit - Thank You | 924.26 |
| 03/18 | Deposit - Thank You | 476.66 |
| 03/19 | Deposit - Thank You | 651.48 |
| 03/20 | Doordash, Inc.   Tantum Com Tantum Compani ST-W6y0f0p1b3u7 | 390.51 |
| 03/20 | Deposit - Thank You | 947.65 |
| 03/23 | Deposit - Thank You | 1,343.23 |
| 03/23 | Deposit - Thank You | 1,593.03 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Music Row
1600 Division ST., Suite 100
Nashville, TN 37203

TANTUM COMPANIES LLC
STORE #1
DEBTOR IN POSSESSION
185 HOUSE CARLSON DR
BATESVILLE MS 38606-7646

**ACCOUNT #** ████8489

| | |
|---|---|
| | 053 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 03/23 | Deposit - Thank You | 1,673.90 |
| 03/24 | Deposit - Thank You | 1,015.74 |
| 03/25 | Deposit - Thank You | 279.32 |
| 03/26 | Deposit - Thank You | 1,577.11 |
| 03/27 | Doordash, Inc.   Tantum Com Tantum Compani ST-D8v2l2h5x3m2 | 250.09 |
| 03/27 | Deposit - Thank You | 716.77 |
| | **Total Deposits & Credits** | **$31,958.40** |

## WITHDRAWALS

| | | |
|---|---|---|
| 03/02 | Transfer to ████ 9500 | 4,489.43 |
| 03/03 | Transfer to ████ 9500 | 1,843.20 |
| 03/04 | Transfer to ████ 9500 | 1,367.28 |
| 03/05 | Transfer to ████ 9500 | 784.79 |
| 03/06 | Transfer to ████ 9500 | 1,258.77 |
| 03/09 | Transfer to ████ 9500 | 2,181.40 |
| 03/10 | Transfer to ████ 9500 | 1,232.33 |
| 03/11 | Transfer to ████ 9500 | 792.50 |
| 03/12 | Transfer to ████ 9500 | 721.51 |
| 03/13 | Transfer to ████ 9500 | 1,408.52 |
| 03/16 | Transfer to ████ 9500 | 4,038.92 |
| 03/17 | Transfer to ████ 9500 | 924.26 |
| 03/18 | Transfer to ████ 9500 | 476.66 |
| 03/19 | Transfer to ████ 9500 | 651.48 |
| 03/20 | Transfer to ████ 9500 | 1,338.16 |
| 03/23 | Transfer to ████ 9500 | 4,570.13 |
| 03/23 | Account Correction | 0.03 |
| 03/23 | Account Correction | 40.00 |
| 03/24 | Transfer to ████ 9500 | 1,015.74 |
| 03/25 | Transfer to ████ 9500 | 279.32 |
| 03/26 | Transfer to ████ 9500 | 1,577.11 |
| 03/27 | Transfer to ████ 9500 | 966.86 |
| | **Total Withdrawals** | **$31,958.40** |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/02 | 0.00 | 03/11 | 0.00 | 03/20 | 0.00 |
| 03/03 | 0.00 | 03/12 | 0.00 | 03/23 | 0.00 |
| 03/04 | 0.00 | 03/13 | 0.00 | 03/24 | 0.00 |
| 03/05 | 0.00 | 03/16 | 0.00 | 03/25 | 0.00 |
| 03/06 | 0.00 | 03/17 | 0.00 | 03/26 | 0.00 |
| 03/09 | 0.00 | 03/18 | 0.00 | 03/27 | 0.00 |
| 03/10 | 0.00 | 03/19 | 0.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

## PAYMENTS PURSUANT TO PLAN

☐ This form is not applicable to the Debtor.

Class    Creditor(s) in this Class:

(a) Date payments commence to this Class:    1

(b) Status of payments: ☐ No payments due ☐ Collateral sold/surrendered

☐ Paid in full ☒ Treatment pursuant to plan ☐ No claims in class ☐ Third-party obligation

☐ Other:

(c) Payments are    ☐ Monthly    ☒ Quarterly    ☐ Other (describe):

(d) Total amount required to be paid this Reporting Period: $49,350.00

(e) Total amount paid this Reporting Period:    $49,350.00

(f) Is the Debtor in compliance with the Plan with regard to this Class?    ☒ Yes ☐ No

(g) If the Debtor has not made all required payments, please provide specific details regarding the

number of payments missed and when the Debtor intends to bring the payments current:


[*Note: Please reproduce this section and complete for each class pursuant to the confirmed plan.*]


Class            Creditor(s) in this Class:

(a) Date payments commence to this Class:

(b) Status of payments: ☐ No payments due ☐ Collateral sold/surrendered

☐ Paid in full ☐ Treatment pursuant to plan ☐ No claims in class ☐ Third-party obligation

☐ Other:

(c) Payments are    ☐ Monthly    ☐ Quarterly    ☐ Other (describe):

(d) Total amount required to be paid this Reporting Period:

(e) Total amount paid this Reporting Period:

(f) Is the Debtor in compliance with the Plan with regard to this Class?    ☐ Yes ☐ No

(g) If the Debtor has not made all required payments, please provide specific details regarding the

number of payments missed and when the Debtor intends to bring the payments current:

4926-7255-0762, v. 1

# PAYMENTS TO UNCLASSIFIED CLAIMANTS

☐ This form is not applicable to the Debtor.

Type of Claimant:  Liquidating Trust established by Plan

(a) Date payments commence to this Class:

(b) Status of payments: ☐ No payments due  ☐ Collateral sold/surrendered

☐ Paid in full  ☐ Treatment pursuant to plan  ☐ No claims in class  ☐ Third-party obligation

☒ Other:  Plan Year 1: $150,000.00 shall be paid in equal monthly installments of $12,500.00

(c) Payments are  ☒ Monthly  ☐ Quarterly  ☐ Other (describe):

(d) Total amount required to be paid this Reporting Period: $12,500.00

(e) Total amount paid this Reporting Period:  $12,500.00

(f) Is the Debtor in compliance with the Plan with regard to this Class?  ☒ Yes ☐ No

(g) If the Debtor has not made all required payments, please provide specific details regarding the number of payments missed and when the Debtor intends to bring the payments current:


[*Note: Please reproduce this section and complete for each class pursuant to the confirmed plan.*]


Type of Claimant:

(a) Date payments commence to this Class:

(b) Status of payments: ☐ No payments due  ☐ Collateral sold/surrendered

☐ Paid in full  ☐ Treatment pursuant to plan  ☐ No claims in class  ☐ Third-party obligation

☐ Other:

(c) Payments are  ☐ Monthly  ☐ Quarterly  ☐ Other (describe):

(d) Total amount required to be paid this Reporting Period:

(e) Total amount paid this Reporting Period:

(f) Is the Debtor in compliance with the Plan with regard to this Class?  ☐ Yes ☐ No

(g) If the Debtor has not made all required payments, please provide specific details regarding the number of payments missed and when the Debtor intends to bring the payments current:

4926-7255-0762, v. 1

# PROPERTY SALE REPORT

(a) Does the plan propose the sale or transfer of property?      ☐ Yes      ☒ No

(b) If Yes, please complete one or both of the following charts:

| Description of Property to be Sold: | Deadline for Sale of Property: | Proposed Closing Date: |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

(c) If the Debtor sold property during the reporting period, please complete the following chart:

| Description of Property Sold: | Date Property Sold: | Gross Sale Proceeds: | Net Sale Proceeds Paid to Debtor: |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

[end of report]

4926-7255-0762, v. 1